UNITED STATES of America,
Plaintiff–Appellee

v.

Osman Eraldo AMAYA–TEJADA,
Defendant–Appellant.

No. 14–50366
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 31, 2014.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Laura G. Greenberg, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before JOLLY, BARKSDALE, and OWEN, Circuit Judges.

PER CURIAM: *

Osman Eraldo Amaya–Tejada challenges the sentence imposed following his guilty-plea conviction for illegal reentry, in violation of 8 U.S.C. § 1326 (criminalizing illegal reentry after, *inter alia,* deportation). He claims the 46–month sentence is greater than necessary to meet the goals of 18 U.S.C. § 3553(a), and is, therefore, substantively unreasonable. Along that line, he contends: the presumption of reasonableness should not apply because the illegal-reentry Sentencing Guideline § 2L.1.2 lacks an empirical basis; the Guideline provision applied double-counts his criminal history and overstates the ser-

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

iousness of his offense, which he asserts is an international trespass; the sentence fails to reflect his personal history and characteristics; and the court failed to properly consider his motive for returning to the United States as mitigating the seriousness of his offense.

Although post-*Booker*, the Guidelines are advisory only, and a properly preserved objection to an ultimate sentence is reviewed for reasonableness under an abuse-of-discretion standard, the district court must still properly calculate the advisory Guidelines-sentencing range for use in deciding on the sentence to impose. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). In that respect, for issues preserved in district court, its application of the Guidelines is reviewed *de novo;* its factual findings, only for clear error. *E.g., United States v. Cisneros–Gutierrez*, 517 F.3d 751, 764 (5th Cir.2008).

The 46–month sentence imposed for Amaya's illegal reentry offense was within the advisory-Guideline range, and is, therefore, entitled to the presumption of reasonableness. *United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006). Amaya concedes our precedent forecloses his claim that the presumption of reasonableness does not apply because Guideline § 2L1.2 is not empirically based; he raises the issue only to preserve it for possible further review. *E.g., United States v. Duarte*, 569 F.3d 528, 529–31 (5th Cir. 2009). Our court has also rejected his double-counting and nonviolent-offense contentions. *Id.; United States v. Aguirre–Villa*, 460 F.3d 681, 683 (5th Cir. 2006). Amaya's motive to earn money to pay for his ill mother's medical expenses is not sufficient to justify a lower sentence or to rebut the presumption of reasonableness. *E.g., United States v. Gomez–Herrera*, 523 F.3d 554, 565–66 (5th Cir.2008).

Amaya has not shown the district court failed to consider any significant factors, gave undue weight to any improper factors, or clearly erred in balancing the sentencing factors. *E.g., United States v. Cooks*, 589 F.3d 173, 186 (5th Cir.2009).

AFFIRMED.